**Ameer AZIZ, Appellant**

v.

**ATTORNEY GENERAL UNITED STATES of America; Warden Mary Sabol, York County Prison; Thomas Decker, District Director of Pennsylvania Field Office for Detention.**

No. 12–4105.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Sept. 19, 2013.

Opinion filed: Sept. 25, 2013.

Ameer Aziz, PA, pro se.

Katherine E.M. Goettel, Esq., United States Department of Justice Office of Immigration Litigation, Eric H. Holder, Jr., Esq., Thomas W. Hussey, Esq., United States Department of Justice, Washington, DC, Mark E. Morrison, Esq., Office of United States Attorney, Harrisburg, PA, for Defendant–Appellee.

Before: SMITH, CHAGARES and SHWARTZ, Circuit Judges.

OPINION

PER CURIAM.

Ameer Aziz, a citizen of Guyana, filed a habeas corpus petition pursuant to 28 U.S.C. § 2241 to challenge his post-order-of-removal detention in York County. After the District Court denied his petition, Aziz timely appealed.[1]

Shortly after the Government filed its brief on appeal, Aziz was removed to Guyana; ergo, he is no longer in immigration detention. The issue now before us, pursuant to the Government's motion to dismiss, is whether Aziz's removal moots his habeas corpus petition and deprives us of jurisdiction over this appeal. *See, e.g., Burkey v. Marberry,* 556 F.3d 142, 147 (3d Cir.2009); *see also In re Semcrude, L.P.,* No. 12–2736, 728 F.3d 314, 317, 2013 WL 4517238, at *1, 2013 U.S.App. LEXIS 17903, at *1–2 (3d Cir. Aug. 27, 2013) ("Mootness is a threshold issue that prevents a federal court from hearing a case

---

1. He also filed a motion for summary action, in which he also requests that we vacate an order granting the Government an extension of time to file its brief.

where there is no live case or controversy as required by Article III of our Constitution."). To resolve the question, we must consider whether this case can be distinguished from *Diop v. ICE/Homeland Sec.*, 656 F.3d 221 (3d Cir.2011). In *Diop*, we held (in part) that release from immigration detention need not always render moot a habeas corpus petition challenging that detention. *See id.* at 229.

We conclude that *Diop* is distinguishable. The petitioner in *Diop* was detained pursuant to 8 U.S.C. § 1226(c), which governs pre-removal-decision detention. We believed his situation to be vulnerable to repetition because "the prospect of his once again being detained by the Government is not wholly speculative." *Id.* at 228. Present were numerous factors, including the possible reinstatement of Diop's conviction and the Government's continued contention that he could be plausibly detained based on another conviction, that suggested reincarceration to be a very real possibility. *Id.* Here, by contrast, Aziz was held pursuant to 8 U.S.C. § 1231(a), which covers post-removal-decision detention. As Aziz has been removed, the only plausible way he would be detained in the same situation is if he re-entered the country and was again subject to a lengthy removal process (which is unlikely as the prior order can simply be reinstated). Whether he will do so or intends to do so is wholly speculative.

*Diop* also suggested that mootness could be avoided if the petitioner "may again be subject to the challenged conduct." *Id.* at 229. As discussed above, any argument to this end would be very speculative. Thus, unlike the petitioner in *Diop*, Aziz does not "retain[ ] an interest in this appeal despite his release." *Id.*

For the foregoing reasons, we grant the Government's motion and will dismiss this appeal as moot. Aziz's motion for summary action is denied.